Donald J. DAVIS, Plaintiff—Appellant

v.

KROGER TEXAS LP; The Kroger
Co., Defendants—Appellees.

No. 10–10454.

United States Court of Appeals,
Fifth Circuit.

June 20, 2011.

Angela Teresa Pacheco, Esq., Christopher S. Hamilton, Esq., Standly & Hamilton, L.L.P., Dallas, TX, for Defendants–Appellees.

Before REAVLEY, JOLLY, and
STEWART, Circuit Judges.

PER CURIAM: *

Donald Davis, a long-time Kroger employee at various of its locations in Texas—who was, until 2005, a union member covered by a collective bargaining agreement, and who was thereafter a member of management—brings this appeal. He challenges the district court's entry of summary judgment[1] rejecting his claims arising from mistaken seniority dates and from his ultimate discharge. We have thoroughly considered the briefs, the record, and the oral argument in this case, and have concluded that the district court committed no error in granting summary

judgment in favor of Kroger. For the reasons stated below, we **AFFIRM.**

I.

A.

The complaint in this case charges Kroger with negligence, fraud, and defamation on the ground that the company records do not accurately reflect Davis's seniority dates. All of the complained-of events occurred while he was a member of the collective bargaining unit and covered by a collective bargaining agreement, which addresses seniority, termination, and leaves of absence. These claims are therefore preempted by the Labor Management Relations Act ("LMRA.") *See United Steelworkers of Am. v. Rawson,* 495 U.S. 362, 368, 110 S.Ct. 1904, 109 L.Ed.2d 362 (1990) ("State law is … preempted by Section 301 [of the LMRA] in that only the federal law … governs the interpretation and application of collective-bargaining agreements.")

Davis's complaint also requests a declaration that he was employed by Kroger for eighteen years. This grievance—just like the others—challenges his seniority date, which we reiterate is a subject covered by the collective bargaining agreement. The claim is therefore preempted. *Id.*

B.

Davis was discharged in 2006, at a time when he was a member of management and not covered by the collective bargaining agreement. He brings two state law claims stemming from his discharge:

---

1. Although Davis challenges various evidentiary rulings of the district court, the district

court did not abuse its discretion with respect to any of these rulings; furthermore, even if there was error, it was harmless because none of these rulings affected Davis's substantial rights.

fraudulent nondisclosure and defamation. He argues that summary judgment was inappropriate on these claims because there is a factual dispute about whether he was given proper notice of his shift.

He admits that he was discharged for failing to show up to work as scheduled on May 20, 2006, but argues that Kroger did not tell him in advance that he was scheduled to work that day. He acknowledges, however, that he in fact *was* informed that he was on the schedule, and that he physically viewed the schedule. Consequently, there is no genuine issue of material fact regarding notice, and his fraudulent nondisclosure claim was properly subject to summary judgment.

Similarly, the only evidence of Kroger's "defamation" is that it told Davis's fellow employees that he was fired for refusing to work his May 20 shift. Because truth is an absolute defense to defamation, *see COC Servs. Ltd. v. CompUSA, Inc.*, 150 S.W.3d 654, 681 (Tex.Ct.App.2004), the district court properly granted summary judgment on this claim.

## II.

For the reasons set forth above, the summary judgment in favor of Kroger is

**AFFIRMED.**

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.